Arthur Doyle RUTLEDGE, Petitioner–Appellant

v.

Rick THALER, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.

No. 08–20156
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 17, 2009.

---

Rutledge's allegation that his eligibility for parole was delayed based on a deadly weapon finding is factually incorrect. Rutledge became eligible for release on parole in 1994, six years after his conviction, just as he says he should have without a deadly weapon finding.

Nor is there merit to Rutledge's argument that the state was prohibited from using the deadly weapon aspect of his offense in denying him parole. By accepting Rutledge's plea of guilty of the offense charged in the indictment, the state trial court made a finding that Rutledge used a deadly weapon. *See Ex parte Empey,* 757 S.W.2d 771, 774 (Tex.Crim.App.1988). However, the state trial court did not exercise its discretion to enter an affirmative finding, as is necessary to trigger the provision delaying parole eligibility. *See Ex parte Brooks,* 722 S.W.2d 140, 142 (Tex. Crim.App.1986) (en banc); *Johnson v. State,* 233 S.W.3d 420, 424–25 (Tex.App. 2007). So even if he had a plea agreement precluding the entry of an affirmative deadly weapon finding, *see Johnson,* 233 S.W.3d at 427, the acceptance of his plea would still amount to an unentered finding of use of a deadly weapon. *See Ex parte Empey,* 757 S.W.2d at 774. Contrary to the implication in Rutledge's argument, the lack of a deadly weapon finding on the judgment does not amount to a finding that he did not use one. *See id.* Moreover, Rutledge does not indicate how his plea agreement would preclude the Texas Board of Pardons and Parole from looking at the facts of his offense even in the absence of the entry of a deadly weapon finding.

Since Rutledge has not shown a breach of the alleged plea agreement, he is essentially challenging Texas's parole review procedures. Because Texas prisoners have no constitutionally protected liberty interest in release on parole, *Allison v. Kyle,* 66 F.3d 71, 74 (5th Cir.1995), Rutledge cannot challenge parole review procedures on procedural or substantive due process grounds, *Johnson v. Rodriguez,* 110 F.3d 299, 308 (5th Cir.1997). Accordingly, the district court's denial of Rutledge's § 2254 petition is AFFIRMED.

Rutledge's motion to file a supplemental reply brief is GRANTED. Rutledge's pleading entitled motion for summary judgment is actually a supplemental brief and requires no additional ruling from this court.